**UNITED STATES of America**

v.

**Jeffrey BEY, a/k/a Jeffrey Gilbert a/k/a Abdur Rasheed Bey,**

**Jeffrey Bey, Appellant.**

**No. 05–2626.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 27, 2006.

Filed May 15, 2006.

Salvatore L. Astolfi, Office of United States Attorney, Philadelphia, PA, for United States of America.

Robert Epstein, Defender Association of Philadelphia Federal Court Division, Philadelphia, PA, for Jeffrey Bey.

Before: AMBRO and FUENTES, Circuit Judges, and IRENAS,* District Judge.

OPINION OF THE COURT

FUENTES, Circuit Judge.

Jeffrey Bey appeals his ten-year prison sentence on the ground that the District Court violated his constitutional rights by imposing it based on a prior conviction not charged in his indictment or proven to a jury beyond a reasonable doubt. For the reasons stated herein, we deny Bey's requested relief and accordingly affirm the District Court.

**I.   Background**

Bey pled guilty to a number of charges including: distribution, and possession with intent to distribute heroin; distribution, and possession with intent to distribute cocaine; and possession of a firearm by a convicted felon. Bey received a mandatory ten-year sentence for the drug charges under 21 U.S.C. § 841(b)(1)(B). As to the gun charge, Bey received a consecutive mandatory sentence of five years under 18 U.S.C. § 922(g)(1). His total prison sentence was therefore fifteen years.

Bey does not challenge the five-year sentence. He does argue, however, that his mandatory ten-year drug sentence is unconstitutional because the fact of his prior felony drug conviction was neither admitted nor charged in his indictment and proven to a jury beyond a reasonable doubt. *See United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He supports this claim by assert-

---

* Honorable Joseph E. Irenas, Senior District Judge for the District of New Jersey, sitting by designation.

ing that because this prior conviction was the *sine qua non* that rendered the ten-year sentence mandatory, *see* 21 U.S.C. § 841(b)(1)(B), it cannot constitutionally be found by a judge. *See id.* Bey accordingly has requested that we remand to the District Court for re-sentencing. We have jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

## II. Analysis

Because of the quantity of drugs involved–10.62 grams of heroin and 17.27 grams of crack-Bey was subject to punishment under 21 U.S.C. § 841(b)(1)(B). Pursuant to that Section, a defendant who has been convicted of a prior felony drug offense and who distributes, or possesses with the intent to distribute, this sum of drugs "shall be sentenced to a term of imprisonment which may not be less than ten years and not more than life imprisonment." The District Court determined that Bey had such a conviction in the form of a 1990 New Jersey state court drug possession charge to which he pled guilty. Based on this finding, the District Court was statutorily required to sentence Bey to at least ten years in prison for the drug charge.

Bey nonetheless maintains that the District Court's finding that he had a prior felony drug conviction was unconstitutional under *Booker*. Under recent precedent of this Court, it is clear that Bey's contention is incorrect. In *United States v. Coleman*, 451 F.3d 154 (3d Cir.2006), we addressed this very issue. There, we held that in a scenario where prior convictions increased the statutory minimum punishment for a crime, the Government need not charge the convictions in the indictment and prove them to a jury beyond a reasonable doubt. *See id.* In other words, we held that a district court may make the factual determination that a defendant has a prior con-

viction without running afoul of the Constitution under *Booker*. That is precisely this issue here, and in light of *Coleman*, it is clear that we cannot grant Bey his requested relief.

We note in passing that this result squares neatly with the language of *Booker*, the holding of which stated that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." 543 U.S. at 244, 125 S.Ct. 738. The fact of a prior conviction is thus specifically exempted from the *Booker* requirement that certain facts be either admitted or proven to a jury. This language further convinces us that Bey cannot succeed in his claim.

## III. Conclusion

For the foregoing reasons, we affirm the judgment of the District Court.